Daniel E. TAYLOR, Petitioner–
Appellant,

v.

Greg WILLIAMS, Respondent–
Appellee.

No. 09–6159.

United States Court of Appeals,
Tenth Circuit.

Dec. 18, 2009.

Daniel Eugene Taylor, GRANITE, OK,
pro se.

Jay Schniederjan, Attorney General for
the State of Oklahoma, Oklahoma City,
OK, for Respondent–Appellee.

Before LUCERO, McKAY, and
MURPHY, Circuit Judges.

### ORDER*

MONROE G. McKAY, Circuit Judge.

Petitioner, a *pro se* state prisoner, seeks a certificate of appealability to appeal the denial of his 28 U.S.C. § 2254 habeas petition challenging his conviction on drug charges. Police searched Petitioner's auto shop, which he co-owned with his brother, pursuant to a search warrant based on evidence his brother was involved in drug trafficking. The police seized marijuana and scales as evidence. They also found a copy of the rules and conditions governing Petitioner's probation that specifically gave permission for law enforcement to search his residence based on a reasonable suspicion Petitioner was engaged in criminal activity. Upon searching Petitioner's residence, police found additional evidence of drug trafficking.

Petitioner attempted to suppress this evidence. He argued the original search warrant was improperly dated, rendering the search of the auto shop illegal and the evidence found at his residence inadmissable as fruit of an illegal search. Following a hearing, the trial court denied this mo-

* This order is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

tion. On direct appeal of his conviction, Petitioner again raised Fourth Amendment violations and also asserted that the prosecutor's statements in closing arguments constituted prosecutorial misconduct. The Oklahoma Court of Criminal Appeals affirmed the conviction. In his habeas petition, Petitioner raised these same issues.

After reviewing these claims, the magistrate judge recommended that the petition be denied. Concerning Petitioner's Fourth Amendment claims, the magistrate judge determined Petitioner had "an opportunity for full and fair litigation of [his] Fourth Amendment claim[s]" and thus these claims were precluded by *Stone v. Powell*, 428 U.S. 465, 494, 96 S.Ct. 3037, 49 L.Ed.2d 1067 (1976). Additionally, the magistrate judge concluded that, even if there was not a full and fair opportunity to litigate, Petitioner's claims, which relied on a "mere technical mistake or typographical error," failed on the merits. *Groh v. Ramirez*, 540 U.S. 551, 558, 124 S.Ct. 1284, 157 L.Ed.2d 1068 (2004). Finally, the magistrate judge determined the search of Petitioner's residence was supported by reasonable suspicion, as allowed under the terms of Petitioner's probation, and thus did not violate the Fourth Amendment. As for Petitioner's claims of prosecutorial misconduct, the magistrate judge concluded the prosecutor's closing arguments were neither improper nor prejudicial. The district court adopted the magistrate judge's recommendations and dismissed Petitioner's claims.

After reviewing the record on appeal, Petitioner's filings, the magistrate judge's recommendation, and the district court's order, we conclude that reasonable jurists would not debate whether "the petition should have been resolved in a different manner." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000). Therefore, for substantially the reasons set forth in the magistrate judge's recommendation, we **DENY** Petitioner's request for a certificate of appealability and **DISMISS** the appeal. However, we **GRANT** Petitioner's motion to proceed *in forma pauperis.*